**Concepcion CARRILLO, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 09–73777.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Jan. 11, 2011.

Filed June 21, 2011.

Henry Cruz, Rios & Cruz, PS, Seattle, WA, for Petitioner.

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, Sabatino F. Leo, Trial, OIL, Ernesto Horacio Molina, Jr., Esquire, U.S. Department of Justice, Washington, DC, for Respondent.

Before: GRABER and M. SMITH, JR., Circuit Judges, and BENITEZ,* District Judge.

MEMORANDUM **

Petitioner Concepcion Carrillo, a native and citizen of Mexico, seeks review of the Board of Immigration Appeals' decision upholding the immigration judge's denial of her request for a waiver of inadmissibility and for adjustment of status to that of legal permanent resident.

On January 30, 1998, Petitioner was stopped at the United States–Mexico border and removed pursuant to 8 U.S.C. § 1225. Petitioner later entered the United States without admission or parole in February or March of 1998. She has not departed from the United States since that time.

Because Petitioner is illegally present in the United States after having been previously removed, she is inadmissible under 8 U.S.C. § 1182(a)(9)(C)(i)(II). She argues, however, that she is entitled to a waiver of inadmissibility under 8 U.S.C. § 1182(a)(9)(C)(ii). That section provides an exception to inadmissibility if 10 years

---

* The Honorable Roger T. Benitez, United States District Judge for the Southern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

have passed since the alien's last departure and if the alien obtains the Secretary of the Department of Homeland Security's consent to reapply for admission before reentering the United States.

In light of our decision in *Carrillo de Palacios v. Holder*, 651 F.3d 969 (9th Cir. 2011), filed this date, Petitioner is not entitled to a waiver of inadmissibility—*nunc pro tunc* or otherwise—because, although 10 years have elapsed since she last departed the United States, she did not remain outside the United States for at least 10 years before reentry. We therefore deny the petition.

Petition DENIED.